LATECOERE INTERNATIONAL, INC. and Latecoere, also known as Societe Industrielle D'Aviation Latecoere, Plaintiffs–Appellants,

v.

UNITED STATES of America DEPARTMENT OF the NAVY, H. Lawrence Garrett III, Secretary of the Navy, and Environmental Tectonics Corporation, Defendants–Appellees.

No. 93–4031.

United States Court of Appeals, Eleventh Circuit.

April 13, 1994.

As Amended May 27, 1994.

Daniel E. Toomey, Michael A. Gatje, L. James D'Agostino, Wickwire Gavin, P.C., Vienna, VA, for plaintiffs-appellants.

Arnold T. Aikens, Asst. U.S. Atty., Miami, FL, George P. Williams, Dept. of the Navy, Office of the Gen. Counsel, Washington, DC, for defendants-appellees.

Cliff G. Russell, Vice President and Gen. Counsel, Environmental Tectonics Corp., Southampton, PA, for Environmental Tectonics Corp.

Before KRAVITCH and CARNES, Circuit Judges, and HAND *, Senior District Judge.

CARNES, Circuit Judge:

Latecoere International, Inc., unsuccessfully bid for a contract with the Naval Training Systems Center ("the Training Center"), of the United States Department of the Navy, to provide two gravitational forces pilot training systems. After the Navy awarded the contract to Latecoere's competitor, Environmental Tectonics Corporation ("ETC"), Latecoere commenced this action seeking declaratory and injunctive relief against the United States, the U.S. Department of the Navy, and H. Lawrence Garrett III, in his capacity as Secretary of the Navy (collectively "the Navy"). The Navy moved for dismissal or judgment on the pleadings. Without holding an evidentiary hearing, but after considering evidence outside the pleadings, the district court affirmed the award to ETC, essentially granting summary judgment for the defendants. Latecoere appeals from that ruling.

We find evidence in the record: that Navy officials involved in the procurement process arbitrarily increased ETC's ratings in order for it to obtain the award; that no rational basis exists for the award to ETC instead of Latecoere; that the award was motivated by bias for ETC and against Latecoere, which was based at least in part upon improper consideration of the fact that ETC is an American company while Latecoere is a French company; and that, but for bias and improper considerations, the Navy would have awarded the contract to Latecoere. Accordingly, we reverse the judgment for the defendants.

We begin with a discussion of the facts divided into four subparts. Part I.A describes the applicable procedures for evaluating proposals and awarding a contract such as the one involved in this case; it tells how the procurement process is designed to work. Part I.B discusses what happened the first time through in the evaluation, recommendation, and all but the final selection stages of the process; it tells how the process almost did work as designed. Part I.C discusses what happened when the matter reached the office of the Assistant Secretary of the Navy and improper "Buy American," political concerns were raised; it tells where things went wrong. Part I.D discusses what happened the second time through in the evaluation, recommendation, and selection stages; it tells how the process was manipulated to bring about an improper result.

Part II discusses the procedural history of the case. Part III describes the applicable standards of review. Part IV contains our legal analysis. Part V presents our conclusions and directions for the district court.

Because there are a number of individuals involved and because some of the terminology is military-procurement jargon, we provide, in Appendix A to this opinion, a combined cast of characters and glossary of terms.

## I. THE FACTS

As we explain later in this opinion, the district court granted judgment against Latecoere without conducting an evidentiary hearing but after considering matters outside the pleadings. For that reason, we treat the ruling as one of summary judgment, see Fed. R.Civ.P. 12(c), and we review the evidence and all inferences from it in the light most favorable to Latecoere, see Miranda v. B & B Cash Grocery Store, Inc., 975 F.2d 1518, 1532 (11th Cir.1992); Part III.B, below. We will state the facts accordingly, which is not difficult to do because so many of the important facts are undisputed and clearly favor Latecoere's position, anyway.

In January 1989, the Training Center, which is located in Orlando, Florida, issued Request For Proposals No. N61339–89–R–0004 for the design, construction, and maintenance of two G–Tolerance Improvement Program ("G–Tip") Training Systems: one at Lemoore, California, and one at Cecil Field in Jacksonville, Florida. In naval procurement, a "request for proposals" is essentially

---

* Honorable W.B. Hand, Senior U.S. District Judge for the Southern District of Alabama, sitting by

designation.

a detailed solicitation of bids, so we will refer to this one as "the Solicitation." A G-TIP Training System is used to train pilots of high performance jet aircraft to avoid losing consciousness when they encounter strong gravitational forces during sudden acceleration. The system centers on a centrifuge training device, which is essentially a gondola (in which a pilot sits) attached to an arm that propels the gondola (with the pilot inside) in circles. The device is housed in a facility equipped to provide instructional, medical, maintenance, and administrative services. Both the facility and the device are part of the system for which bids were solicited.

### A. THE PROCEDURES FOR EVALUATING PROPOSALS AND AWARDING THE CONTRACT: HOW THE PROCESS IS DESIGNED TO WORK

The Solicitation contained lengthy and detailed technical specifications for the design of the G-TIP Training Systems. Those specifications stated that, when making design compromise considerations, the highest priority would be given to the students' safety. The Solicitation also set forth the procedures for evaluating offerors' proposals and for awarding the contract. Offerors were directed to divide their proposals into six volumes, corresponding to major evaluation areas: (I) Device Design; (II) Facility Design; (III) Management Plan; (IV) Integrated Logistics Support; (V) Past Performance; and (VI) Cost. Each proposal volume was further divided into chapters. The first five volumes constituted a technical proposal that was to be evaluated separately from the cost proposal, which was the sixth volume. A Source Selection Evaluation Board ("the Evaluation Board"), consisting of eleven members—and assisted by some thirty advisors—all of whom were engineers, scientists, medical doctors, or other specialists, was charged with evaluating the technical proposals. The G-TIP procurement Contracting Specialist, Frank Barbieri, a member of the Evaluation Board, was charged with evaluating the cost proposals.

The Solicitation stated that the contract would be awarded to "that offeror submitting

the 'best value' proposal," meaning "the best technical proposal with appropriate consideration given to cost and other factors." With respect to cost, the Solicitation described the appropriate consideration as follows:

> Cost is not expected to be the controlling factor in the selection of a contractor for this solicitation. The degree of importance of cost as a factor could become greater depending upon the equality of the proposals for other factors evaluated; where competing proposals are determined to be substantially equal, total cost and other cost factors would become the controlling factor.

The Solicitation also ranked all of the proposal volumes according to their order of importance, listing the cost volume as the least important. The Training Center specifically reserved, in the Solicitation, the right to award the contract on the basis of initial offers, without negotiations.

The Solicitation assigned the five proposal volumes that comprised the technical proposal the following order of importance, beginning with the most important: Device Design, Facility Design, Management Plan, Past Performance, and Integrated Logistics Support. Teams of Evaluation Board members and advisors were organized to evaluate the chapters within each volume of the proposal and, on the basis of those evaluations, to prepare a narrative assessment identifying the strengths, weaknesses, and risks of each chapter of each volume of the proposal and to assign to each chapter a technical rating and a risk assessment rating. Chapter evaluations would be submitted to proposal volume team leaders for assignment of technical ratings for each volume. Ratings for each volume of the proposal were then to be submitted to the Evaluation Board's Committee Chairperson for assignment of overall proposal ratings.

> There were four possible technical ratings:
> (1) "exceptional" (exceeding specified performance standards with a high probability of success and no weaknesses);
> (2) "acceptable" (meeting specified performance standards with a good probability of success and no significant weaknesses);

(3) "marginal" (either failing to meet performance standards but with deficiencies that were correctable without a major rewrite, or failing to provide sufficient information to determine acceptability); and

(4) "unacceptable" (failing to meet specified performance standards due to deficiencies that were not correctable without a major rewrite).

There were also three possible risk assessment ratings—"low," "moderate," and "high"—that measured potential risks of delay, increases in cost, or poor performance. In other words, the worst possible rating was "unacceptable" with "high" risk.

In addition, the Solicitation identified certain chapters of the proposal volumes as "critical areas" of concern to the government, and warned that a proposal rated "unacceptable" for one or more critical chapters might be judged "unacceptable" overall.

The Evaluation Board's ratings and Contracting Specialist Barbieri's cost proposal evaluations were to be forwarded to a Source Selection Advisory Council ("the Advisory Council") comprised of high ranking officers at the Training Center. The Advisory Council would then compare the evaluations, recommend which offerors to include in the competitive range, and most significantly, recommend an offeror for the award. Only those offerors in the competitive range could be asked to engage in negotiations with the G–TIP procurement Contracting Officer, Cheryl Hall, and to submit best and final offers if there were negotiations.[1] As previously stated, however, the Training Center reserved the right to award the contract without negotiations, based on initial offers.

A Source Selection Authority ("the Selection Authority") was charged with making what should have been the final selection decision.[2] After that "final" selection decision was made, Contracting Officer Hall was responsible for obtaining the necessary approval of the business aspects of the contract.

Pursuant to Navy regulations, the Assistant Secretary of the Navy for Shipbuilding and Logistics had to approve the "business aspects" of the contract. See 4 Gov't Cont.Rep. (CCH) ¶ 44,043 (Navy 1989). After obtaining the Assistant Secretary's approval, Contracting Officer Hall was to award the contract to the selected offeror.

To summarize the process, the Solicitation set out the specifications for proposals and the rules and guidelines under which the contract was to be awarded. The Evaluation Board and its advisors, some forty technical specialists in all, were to evaluate the technical aspects of the proposals submitted. The Contracting Specialist was to evaluate the cost aspects. The evaluations of the Evaluation Board and the Contracting Specialist were to go to the Advisory Council, which consisted of the Training Center's senior officials. The Advisory Council was to compare the evaluations, determine which offers were within the competitive range, and recommend one of the offerors for the award. The Selection Authority was to make the actual decision and to award the contract to any offeror within the competitive range, with or without negotiations. Before the award was made, however, the Contracting Officer had to obtain approval of the Assistant Secretary of the Navy, whose concerns were supposed to be limited to the "business aspects" of the contract.

## B. THE FIRST EVALUATION, RECOMMENDATION, AND SELECTION: HOW THE PROCESS ALMOST DID WORK

Five firms submitted G–TIP proposals: Latecoere, ETC, Brown & Root, Wyle Laboratories, and Krug International. All of the firms are headquartered in the United States, except Latecoere which is a French firm. Under a Memorandum of Understanding between the United States and France for reciprocal purchases of defense equipment, the Navy is required to treat all

---

**1.** Contracting Officer Hall was Contracting Specialist Barbieri's immediate supervisor.

**2.** Throughout the first evaluation of proposals, the Selection Authority was Captain Daniel Rowley, the commanding officer of the Training Center; but during the second evaluation, Robert Urban had replaced Rowley as the Selection Authority.

French firms, including Latecoere, as it would an American firm. *See* Defense Dept. Reg. ¶ 37,165 T–211 (1989).

The Evaluation Board evaluated all five offerors' proposals and gave the ratings that are set out in Appendix B to this opinion. Latecoere and Brown & Root were the only offerors to receive overall proposal ratings of "acceptable"; ETC, Krug, and Wyle received overall proposal ratings of "unacceptable." ETC's proposal was woefully deficient: it failed to comply with soldering requirements, an essential safety feature; its foundation design did not incorporate the required drilled piers; its foundation design did not evaluate settlement or cyclic loading; its facility design failed to incorporate the required fire alarm and sprinkler systems; it failed to address data management areas and failed to provide information on computer selection; its proposal improperly redefined the requirements of commercial off-the-shelf equipment; and its building square footage exceeded the maximum allowed. Moreover, ETC's past performance record was less than exemplary; in the 18 months preceding submission of the G–TIP proposals, government agencies with whom ETC had contracted had initiated three adverse actions against ETC for failing to perform in a timely and competent manner. In one instance, ETC was three years behind schedule.

Based on the overall proposal ratings, the Evaluation Board recommended that only Latecoere and Brown & Root were capable of satisfying the requirements for the G–TIP systems contract and that only they should be eligible for the award. After reviewing the Evaluation Board's ratings and comparing cost proposals, the Advisory Council agreed with that recommendation and placed only Latecoere and Brown & Root in the competitive range. As between those two offerors, the Advisory Council recommended that the contract be awarded to Latecoere, without negotiations, because it was both the superior-rated and the lower-cost offeror, proposing a cost of $20,911,166 as compared to Brown & Root's proposed cost of $35,199,-045. In short, the Advisory Council, which consists of the Training Center's senior officials, agreed with the approximately forty

engineers, scientists, medical doctors, and other specialists who were on or assisted the Evaluation Board. They all agreed that Latecoere's proposal was acceptable and ETC's was not.

The Selection Authority, Captain Rowley, agreed as well. He stated: "Based on my independent review of the pertinent documents and discussions, I have reached an independent determination that the Latecoere International Inc. proposal is the best value technically acceptable proposal with no significant deficiencies." In a selection decision document, Rowley described Latecoere's proposal as offering "a superior [technical] evaluation rating ... with the lowest overall cost to the Government at a fair and reasonable price." He then recited "key factors which led to [his] determination":

> [O]f the five offerors submitting proposals, *ETC, Krug and Wyle are unacceptable.* In my judgment the three offerors failed to meet the requirements of the solicitation and would require major redesign to meet the requirements. It is my opinion that added discussions with all the offerors would not insure that the unacceptable offerors' redesign and resubmittal of their proposals would result in an appreciable technical and cost advantage to the Government. [Thus,] ... *the technically unacceptable offerors, ETC., Krug and Wyle no longer have a reasonable chance of being selected for contract award. To further delay this project* would ultimately delay the essential training of aircrews and *could result in further loss of life and resources due to the G–Loss of Consciousness problem.*
>
> ... To specifically identify or speculate on the monetary losses that would substantially effect this project are difficult to delineate. *The inherent risks of operating a safe and efficient centrifuge are much too high to award this project to other than the most technically acceptable contractor. The unacceptable offerors' inability to grasp the technical significance of the turn key G–TIP requirements presents an untenable degree of risk to human life. The geotechnical engineers ...,* the facility experts for the Department of Defense,

*have identified two of the offerors, ETC. and Krug, as lacking the technical capability to handle the complex foundation requirements of the G–TIP.* Wyle failed to meet a minimum level of understanding of the device design and operation. *The Government cannot afford to allow this type of technical risk in the G–TIP.* Two Government centrifuge projects which experienced substantial losses due to device support failures were: a) NASA, Houston, TX and b) NAS Pensacola, FL projects. At NASA a device foundation failure resulted in disassembly of the device and abandonment of facility, and at NAS Pensacola a shift of the device foundation has limited the use of the device. *The negative results experienced, due to poor technical planning, at the NASA and Pensacola centrifuge sites could be the type loss encountered on the G–TIP if selection is driven solely by low price.* The magnitude of effort required from each of the unacceptable offerors to meet the minimum requirements of this solicitation would most certainly result in substantial redesign effort and significantly increase the proposed cost. It is apparent that the amount of technical proposal rework by the three unacceptable offerors would result in additional costs that would approach or exceed the current lowest cost technically acceptable offeror.

(Emphasis added.)

Thereafter, Hall, the G–TIP procurement Contracting Officer, submitted to the Assistant Secretary of the Navy for Shipbuilding and Logistics a pre-negotiation business clearance memorandum ("clearance memorandum") seeking approval of the Training Center's decision to award the G–TIP contract to Latecoere. Attached to the clearance memorandum were: copies of the technical evaluation factors contained in the Solicitation; the Advisory Council's report and recommendation; the Contracting Officer's competitive range determination; and Selection Authority Rowley's selection decision document. The Training Center requested

expeditious review of the G–TIP clearance memorandum; there was reason to believe that lives might be at stake.

Up to this point, the process had worked well. The board of experts who impartially analyzed the proposals, the Training Center's senior officials, and the commanding officer of the Training Center who was authorized to make the final selection, had all done their jobs. They were all in agreement: Latecoere should be awarded the contract; ETC should not. All that remained was for the office of the Assistant Secretary of the Navy for Shipbuilding and Logistics to sign off on the decision. The clearance memorandum and the attached documents that were sent to the office of the Assistant Secretary of the Navy made the superiority of Latecoere's proposal clear, and expressly warned that choosing an unacceptable proposal, such as that of ETC, would present "an untenable degree of risk to human life." Thus, there was every reason to expect that the Assistant Secretary's office would approve the award to Latecoere. It did not.

## C. THE OFFICE OF THE ASSISTANT SECRETARY OF THE NAVY AND "BUY AMERICAN" CONCERNS: WHERE THINGS WENT WRONG

The Assistant Secretary of the Navy for Shipbuilding and Logistics is authorized to disapprove, approve, or conditionally approve a business clearance memorandum setting out the "business aspects" of an award decision. 4 Gov't Cont.Rep. (CCH) ¶ 44,043, at 1.690–1(a). The Assistant Secretary of the Navy had designated Frank Ford, the Assistant Director of Contract and Business Review, to exercise these responsibilities.[3] Michael McDonald, a senior procurement analyst under Assistant Director Ford, was responsible for initially reviewing the G–TIP clearance memorandum. McDonald has no background in science or engineering and had no experience with G–TIP Training Systems. It was not his job to second guess the Training Center's technical proposal evalua-

---

**3.** The district court appears to have erroneously believed that Ford *himself* was the Assistant Secretary of the Navy for Shipbuilding and Logistics. *See* Order Denying Latecoere's Motion for Reconsideration at 2–3 (April 16, 1992). Ford's deposition makes clear that he was only a member of the Assistant Secretary's staff.

tions; he was supposed to determine only whether the offerors excluded from the competitive range were excluded for good reasons and whether the reasons had been properly documented. *Cf.* 4 Gov't Cont.Rep. (CCH) ¶ 44,043, at 1.690–1(a) (requiring the Assistant Secretary to clear the "business aspects" of a proposed contract action).

After an initial review of the G–TIP clearance memorandum, McDonald gave Marie Garrett, a procurement analyst under his supervision, responsibility for an in-depth analysis of it. Based upon his "quick review," McDonald apprised Garrett that he believed approval of the G–TIP clearance memorandum would be a "problem," because lower-priced offerors (Krug and ETC) had been rated "unacceptable" and excluded from the competitive range and also because the award would go to a French company instead of an American company. McDonald attached the following note to the clearance memorandum: *"Marie, I'm a little leery of awarding a contract to a French company w/o discussions—Don't we have to apply Buy American factors? ... This could prove to be a political hot potatoe [sic] if we give to France without giving American firms 'a chance.'"*

■ It is undisputed that the injection of "Buy American" considerations into the procurement process was improper. The United States and France had entered a memorandum of understanding for the reciprocal purchases of defense equipment that obligated everyone involved in this procurement decision to treat Latecoere as if it was an American company. The Navy has conceded that the country of origin could not properly have been given any weight or consideration at all. But it was.

After McDonald wrote the note raising political "Buy American" considerations, he called Captain Kalapos, who was the Training Center's Director of Contracts.[4] Kalapos was a member of the G–TIP procurement Advisory Council, and McDonald asked him to determine whether ETC and Krug could make their proposals "acceptable" without a major rewrite. Kalapos explained to McDonald why they could not. McDonald asked him to put the explanation in writing. Thereafter, McDonald received a facsimile from the Training Center, stating:

> [D]iscussions with [Krug and ETC] ... would require major redesign/rework of the building and structural design proposal[s] submitted by these offerors. Krug's proposal presented a simplistic approach to the complex foundation problem at NAS Lemoore which would result in an unusable centrifuge due to settling. ETC's [sic] acknowledged that a viable design was not submitted for the critical device foundation and that further analysis would be needed before one could be developed. As proposed by ETC the device foundation for NAS Lemoore would provide an unstable base that would have deflected upward (move upward in the ground) in the plastic, expansive clays at that site.

Of course, that explanation was in addition to the selection decision document that had explained that awarding the contract to ETC would not save money but would instead cause delay and create "an untenable degree of risk to human life." [5]

Thereafter, Assistant Director Ford personally met with the Training Center's senior officials to discuss the G–TIP clearance memorandum, which is the document that the Training Center had submitted to the Assistant Secretary's office to obtain its approval to award the contract to Latecoere. At the meeting, Ford expressed concern about the potential political consequences of excluding American companies from the competitive

**4.** As the Training Center's Director of Contracts, Kalapos supervised contracting officers, including Hall.

**5.** McDonald testified in his deposition that he never saw or read Rowley's selection decision document, a copy of which was attached to the G–TIP clearance memorandum. That testimony raises two possibilities, neither of which leads to flattering conclusions about McDonald. The first possibility is that he told the truth in his deposition, which means that he interfered in an important decision that others had made after careful study and deliberation without bothering to read the basic documents explaining their decision. The second possibility is that he did not tell the truth in his deposition.

range and awarding the contract to a foreign company without negotiations. Ford also indicated that unless there were negotiations with all of the offerors, regardless of their unacceptable ratings, he would not approve the G–TIP clearance memorandum. Following the meeting, Ford approved the clearance memorandum on the condition that the Training Center "enter into negotiations with the offerors."

### D. THE SECOND EVALUATION, RECOMMENDATION, AND SELECTION: HOW THE PROCESS WAS MANIPULATED TO CHANGE THE RESULT

As a result of the condition that Assistant Director Ford attached to his approval of the G–TIP clearance memorandum, the Training Center's Evaluation Board interviewed all of the offerors and solicited revised proposals from them. The offerors were questioned about deficiencies identified in their first proposals. The Evaluation Board had developed approximately 800 such questions, but asked only those that it thought were critical to the re-evaluation. The offerors received copies of the questions shortly before the interviews, and though they had an opportunity to respond during their interviews, they were asked to submit written responses with their revised proposals. Also, pursuant to an amendment to the Solicitation that eliminated the Cecil Field site from the contract, offerors were instructed to delete all references to that site from their revised proposals.

The Evaluation Board assessed the answers and the revised proposals that it received from the five offerors, using the same

rating scheme it had used before. The new proposal volume ratings are set out in Appendix C to this opinion. After the second evaluation, some of the offerors (not Latecoere) still had "marginal" ratings in critical chapters. ETC had "marginal" ratings for four critical chapters of its Device Design, Volume I of the proposal, and had a "marginal" rating for Past Performance, Volume V of the proposal.

When the Advisory Council met during the second evaluation, Kalapos, the Training Center's Director of Contracts and a member of the G–TIP procurement Advisory Council, told other Advisory Council members that in his opinion the Training Center could not make an award to an offeror who had a "marginal" rating in a critical chapter. If Kalapos were correct, that would have excluded ETC. Kalapos then stated: "[E]ither fix the ___ ___ thing or I am not going to make an award." Thereafter, without any new information about or re-evaluation of ETC's "marginal"-rated critical chapters, the Advisory Council simply increased ETC's ratings in those chapters to "acceptable."[6] The Advisory Council ultimately rated all of the offerors' proposals "acceptable," except Latecoere's, which was rated "exceptional."

All offerors were then asked to submit best and final offers. The offers were as follows:

|  | Offers | Difference from Lowest | Percentage Difference |
|---|---|---|---|
| ETC | $10,351,541 | — | — |
| Latecoere | 11,158,665 | 807,124 | 7.8% |
| Krug | 14,396,202 | 4,044,661 | 39.1% |
| Wyle | 18,201,695 | 7,850,154 | 75.8% |
| Brown & Root | 18,609,915 | 8,258,374 | 79.8% |

6. John Greear, a Training Center official who was on the G–TIP procurement Evaluation Board, testified in his deposition that these ratings were increased to be "fair" to ETC. He stated that, during the interviews for re-evaluation of proposals, ETC was not asked any questions about those "marginal"-rated critical chapters. By comparison, ETC had earned "acceptable" ratings during re-evaluation on all "marginal"-rated chapters about which it had been questioned. Greear contended that when the Advisory Council increased ETC's critical chapter ratings, its act was merely in fairness to ETC, because ETC had not been questioned about

those chapters; however, Greear admits that he was not present when the Advisory Council increased ETC's ratings.

We need not decide whether this rationale, if true, is either legitimate or sufficient under the terms of the Solicitation and governing law. The record contains ample evidence of bias and manipulation, allowing us to infer that the Advisory Council's increase of ETC's ratings in critical chapters from "marginal" to "acceptable" was not based on fairness, but just the opposite. Because we are reviewing a summary judgment against Latecoere, we must interpret the evidence in its favor.

Based on these offers, ETC and Latecoere were the only offerors that the Advisory Council considered further. To assist in deciding between the two, the Advisory Council requested a comparative cost analysis. That analysis showed that Latecoere had proposed completing the project three months earlier than ETC and that Latecoere's earlier completion date might well save both money and human lives. At least one recent aircraft crash had been caused by a lack of centrifuge training and more were anticipated absent increased availability of such training. By contrast to Latecoere's likely completion date, ETC's past performance suggested that delays of up to nine months were possible if ETC received the contract; such delays would increase the risk of loss of lives and aircraft. A logistics analyst also compared the long term maintenance costs for the facilities proposed by ETC and by Latecoere. His analysis revealed that, over a ten-year period, the maintenance costs for Latecoere's proposed facility would be $554,556 less than the maintenance costs for ETC's proposed facility.

After comparing ETC's and Latecoere's costs and technical proposals, the Advisory Council again unanimously recommended Latecoere as the "best value." Before giving this recommendation to the Selection Authority, however, all references to the comparison of the long-term maintenance costs for ETC's and Latecoere's proposed facilities were deleted, possibly at the insistence of Kalapos, the Training Center's Director of Contracts. Kalapos stated that maintenance costs for a ten-year period should not have been considered, because the Solicitation required offerors to provide maintenance for only one year and gave the Navy an option to contract with the offeror for maintenance for two years thereafter.

By the time the Advisory Council made its second recommendation that Latecoere be awarded the contract, Rowley had retired from his position at the Training Center. Robert Urban had replaced Rowley as the Selection Authority. Urban had never before been involved in a best value procurement or acted as a Selection Authority.

Selection Authority Urban met with Advisory Council members and G–TIP Contracting Officer Hall on several occasions to discuss the selection. During one of Urban's meetings with the Advisory Council, *Urban stated that the American companies might apply political "heat" if the award went to a foreign company.* According to Contracting Officer Hall, during another of those meetings she was asked whether she believed, based on her direct dealings with all of the offerors, that either Latecoere or ETC was likely to protest if the other was selected for the award. She responded, to Selection Authority Urban and everyone else present, that Latecoere was not likely to protest an award to ETC, but that ETC was likely to protest an award to Latecoere because "ETC had been pretty vocal and active in the procurement and ... [it would] have nothing to lose."

Shortly before making his selection, Urban called Assistant Director Ford, whom he had known for years, to ask him about the definition of a best value procurement and to inquire about "a persistent rumor" at the Training Center that Ford had a problem with an award to a French firm. He asked Ford, "[w]as there any truth" in "the rumor about the negative feelings about French firms in procurements?" According to Urban, Ford said he had absolutely no bias against a French firm.

Ultimately, Selection Authority Urban rejected the Advisory Council's recommendation to award the contract to Latecoere and selected ETC for the award, instead. To support his selection, Urban prepared a source selection decision document that explained his reasons for favoring ETC's proposal over Latecoere's. With respect to Latecoere's and ETC's proposals for Device Design (Volume I of the proposal), Urban stated: "[A]lthough both ETC and Latecoere were rated the same on the volume level, the proposals were not technically equal. Of the 12 critical chapters ... in this volume, Latecoere received two exceptional ratings in the chapters for Gondola and Arm." Urban made no mention of the fact that ETC had had "marginal" ratings in four critical chapters in the device design proposal, and that

those "marginal" ratings had been arbitrarily increased to "acceptable" without any re-evaluation of those chapters. There is no evidence that Urban was aware that those arbitrary alterations had been made. After highlighting the superior features of Latecoere's proposals for the Gondola and Arm, Urban stated: "It is my opinion that the technical benefits offered by Latecoere for future requirements, ... exceed the stated requirements of the [Solicitation] and do not equate to value added worthy of the increased monetary difference." That monetary difference was an additional $818,439 that Latecoere's device would have cost up front.

For Facility Design (Volume II of the proposal), Urban first recognized the chapters in the non-foundation design portion of this proposal for which Latecoere had received "exceptional" ratings—layout, square footage, mechanical system, appearance, quality of materials and equipment, site utilization and parking, acoustic attenuation, termite control, and roof hatches. Then, he stated, without any explanation: "Although these enhancements are in excess of the [Solicitation], they do not appear to provide substantial benefits to the function of the facility."

Turning to the foundation design portion of the Facility Design proposal, Urban explained that Latecoere was rated "exceptional" in this area because of its proposal to consult with a geotechnical engineer. The California site was in an earthquake zone, and the engineer in question had significant experience with seismically-active areas. Consequently, the Evaluation Board determined that Latecoere's proposal had a "'high probability of success.'" Urban rejected this determination, stating: "This statement induces some doubt as to the rating if a high probability is all that can be assessed to the construction of the 'Exceptional' rated designed device foundation." Although Latecoere's foundation cost proposal was $4,000 *less* than ETC's, Urban stated that no "significant improvements [were] to be gained by Latecoere's proposal."

For Management Plan (Volume III of the proposal), Urban conceded "that the Government would benefit" from Latecoere's pro-posal to complete the project three months ahead of schedule, but stated that he had "no way of apportioning a specified value to earlier delivery," because "the downing of any aircraft or loss of life due to lack of centrifuge training cannot be discussed in monetary terms of gains or losses." Urban focused instead on the fact that "[t]here are currently other centrifuge devices operating in the United States which are being utilized for the required G-training." He concluded that, "I cannot determine the extent or significance of the increased value associated with Latecoere's proposal which offers delivery sooner than required by the [Solicitation], or that proposed by ETC, which complies with the stated requirement." *Urban also removed the evidence in the Advisory Council's comparative cost analysis indicating that at least one recent aircraft crash had been caused by a lack of centrifuge training,* and that more would likely occur unless access to such training increased. Urban was familiar with this evidence, but contended that it showed that G forces were only a "possible," not a certain, cause of crashes. He otherwise failed to explain his conclusion that the government would derive no benefit from increasing G-force training, which would in turn decrease the "possibility"—or in the Advisory Council's words, the "very real probability"—of more mishaps.

For Past Performance (Volume V of the proposal), Urban conceded that ETC presented more of a performance risk than Latecoere, stating:

> There is no doubt that the data supporting Latecoere's Exceptional rating is appropriate. There is [sic] also several reasons to support the Marginal rating given to ETC. ... ETC received a Show Cause on 16 May 1988 under contract DLA120–87–C–4861 and on 1 December 1988 under contract N00600–88–C–0504. They were also issued a Cure Notice under contract N62477–82–C–0392. However, all of these actions were satisfactorily resolved and none of these actions were sustained or resulted in further adverse actions. [Also, ETC] was assigned a Marginal rating for poor performance (late delivery) under contract N62477–87–C–0015, N62477–85–

C–0257, as well as continued poor performance under the previously referenced contract.

Urban stated that: "The essential element for evaluation is [whether] these problems are contractor-caused," and "[i]n each of these cases there is no convincing evidence that [ETC's] performance problems were solely contractor-caused." Further, he said that any potential problems with ETC's performance could be cured by "proper Government monitoring," which the nature of the project would require anyway.

Three days before Urban issued his selection decision document, ETC's contract with the Defense Logistics Agency, DLA120–87–C–4861, was partially terminated for default. Urban was probably unaware of this action, because the Advisory Council had reported that a show cause letter issued to ETC on this contract had been canceled. That information was incorrect; it was not the show cause letter, but part of the contract, that had been canceled.

For Integrated Logistics Support ("ILS") (Volume IV of the proposal), Latecoere was rated "exceptional" with "low" risk. ETC's proposal was rated "acceptable" with "moderate" risk, primarily because ETC had not yet developed many of the specifics of its ILS proposal but, instead, had promised to do so if awarded the contract.[7] After considering these ratings, Urban stated:

> It is obvious that Latecoere provided an impressive proposal in the amount of detail and documentation already prepared to alleviate any misunderstandings as to the quality and extent of [its ILS analysis program]. What is not made clear, however, is the extent by which this preparation is far superior to that yet to be developed by ETC.

Urban pointed out that, despite the fact that ETC's proposal was not yet fully developed, ETC had estimated an overall cost for ILS that was $121,487 higher than Latecoere's

ILS cost proposal. Based solely on ETC's higher cost estimate, Urban "reasoned"—and we use that term in the loosest sense—that ETC's yet-to-be developed proposal would be as good as Latecoere's. He stated: "I cannot support the [Advisory Council's] conclusions that Latecoere's ILS program is superior to that of ETC." ETC, unlike all of the other offerors, had not submitted a fully-developed ILS proposal. Latecoere, by contrast, submitted one deemed "exceptional" because of its impressive detail and documentation. Instead of giving Latecoere credit for having a superior proposal, Urban chose to assume that ETC's proposal, when and if it was fleshed-out, would be equal to Latecoere's. The only basis for that assumption was that ETC had said it would charge more than Latecoere for whatever proposal it finally developed.

Thereafter, Assistant Director Ford approved a "post-negotiation business clearance memorandum" for the award of the G–TIP contract to ETC, and on March 22, 1990, the Training Center awarded the contract to ETC. *In re Wyle Lab., Inc.*, 69 Comp.Gen. 648, 90–2 CPD ¶ 107, 1990 WL 293722 at *3 (1990) (hereinafter "*Wyle*").

## II. PROCEDURAL HISTORY

On March 29, 1990, both Latecoere and Wyle filed protests with the General Accounting Office (GAO), arguing that the award to ETC "was not in accordance with the stated [Solicitation] evaluation scheme" and was unreasonable. *Wyle*, 1990 WL 293722 at *1, *5. Following a hearing, the GAO denied the protests. *Id.* at *1.

Two months later, Latecoere filed this action against the Navy in a federal district court, under the Administrative Procedure Act, 5 U.S.C. §§ 701 *et seq.* seeking:

---

7. It is not clear from the record whether the Solicitation required offerors to submit a fully-developed ILS proposal with their offers or whether this proposal could be developed after the contract award. The GAO, without citing supporting authority, stated that "logistics system documentation [was] only required to be submitted under the contract, as will be required

of ETC." *In re Wyle Lab., Inc.*, 69 Comp.Gen. 648, 90–2 CPD ¶ 107, 1990 WL 293722 at *9 (1990). However, according to the deposition testimony of the Evaluation Board member who led the ILS proposal evaluation team, ETC was the only offeror who did not submit a fully-developed ILS proposal.

(1) a declaratory judgment that the award ... to [ETC] ... (a) violated applicable procurement laws and regulations, and (b) that the Navy on numerous occasions acted in an arbitrary and capricious manner and/or (c) abused its discretion ...; and ... (2) a preliminary and permanent injunction which (a) orders [the Navy] to terminate said contract award and enjoins any further performance of said contract; and (b) mandates that [the Navy] award to Latecoere the contract; or in the alternative mandates a reopening of the procurement at the stage immediately preceding the improper Navy conduct[;] and/or (3) award of its attorneys' fees and costs (a) incurred in pursuing this action and (b) if the Court is unable to fashion adequate equitable relief, [Latecoere] seeks award of its bid and proposal costs as well.

Wyle is not a party to this action.

The district court referred Latecoere's case to a magistrate judge. Two weeks after filing the action, Latecoere filed a motion for a temporary restraining order ("TRO") and for a preliminary injunction against ETC's performance of the contract. That same day, the Navy moved to dismiss the complaint, or in the alternative, to require the joinder of ETC, as an indispensable party. On November 1, 1990, the magistrate judge issued recommendations on both motions. He concluded that ETC was an indispensable party and recommended its joinder. He also found that Latecoere had failed to demonstrate an "immediate and irreparable injury and a substantial likelihood of success [on the merits] as required for a [TRO]." Based on that finding and on the fact that Latecoere had waited two-and-a-half months before seeking the TRO, he recommended denying it. However, the magistrate judge granted Latecoere's request for discovery of evidence to support a preliminary injunction and recommended holding a hearing on that motion as soon as possible. The district court adopted the magistrate judge's recommendations, denied the TRO, and ordered the joinder of ETC. ETC was added as a defendant.

Following a hearing, the magistrate judge recommended denying Latecoere's motion for a preliminary injunction. The magistrate

judge found that Latecoere still "ha[d] not shown a substantial likelihood of success on the merits." He further found that, although Latecoere had demonstrated that it would suffer an irreparable injury if the injunction did not issue, that injury would not outweigh the injury that would be caused to ETC and to the Navy by the injunction. Finally, the magistrate judge found that the public interest did not require issuance of a preliminary injunction.

Latecoere objected to the magistrate judge's report and recommendation, arguing:

the Magistrate Judge has felt hamstrung by (a) the legal presumptions attending award of Government contracts and (b) an adverse GAO decision which is based on what must be conceded to be a substantially incomplete and, therefore, misleading record.

[Further] ... had facts developed through depositions and documentary discovery been available to the GAO at the time of its hearing, its decision would have been for Latecoere.

Latecoere moved for the district court to remand to the GAO for an advisory opinion. The district court granted this motion, remanded to the GAO, and reserved ruling on Latecoere's motion for preliminary injunction.

On January 15, 1992, the GAO issued an advisory opinion, conceding that its prior decision was based on an incomplete record, but finding that even the "fuller record" supported its original denial of Latecoere's protest. *In re Latecoere Int'l, Inc.—Advisory Opinion*, 92–1 CPD ¶ 70, 1992 WL 15029 at *2 (C.G.1992) (hereinafter "*Latecoere*"). After considering Latecoere's evidence that Assistant Director Frank Ford, officials under him, and officials at the Training Center, including Selection Authority Robert Urban, were concerned about potential criticism of an award to a French company, the GAO concluded that this evidence established only general concern about whether the record adequately supported an award to Latecoere and indicated no bias against a foreign firm or for a domestic firm. *Id.* at *4–*5. Turning to Latecoere's evidence that the G–TIP procurement Advisory Council had manipu-

lated ETC's ratings, increasing the ratings in four critical chapters from "marginal" to "acceptable," the GAO concluded that, even assuming the Advisory Council's decision to increase the ratings was unreasonable, Latecoere was not "prejudiced by this change in the scoring of ETC's [chapters], inasmuch as it apparently had no effect upon ETC's ... overall technical rating of acceptab[le] with low risk for the device design [proposal]." *Id.* at *6.

Relying on the GAO's advisory opinion and on the magistrate judge's recommendation, the district court denied Latecoere's preliminary injunction motion. Latecoere moved for reconsideration, which the district court denied.

The Navy then filed a motion to affirm the award to ETC or for judgment on the pleadings. ETC supported the motion and Latecoere objected to it. Without holding an evidentiary hearing, the district court granted the motion. It relied on the Supreme Court's holding, in *Citizens to Preserve Overton Park v. Volpe*, 401 U.S. 402, 420, 91 S.Ct. 814, 825–26, 28 L.Ed.2d 136 (1971), that courts should limit their review of agency actions to the record before the agency when it made its decision unless the plaintiff has made "a strong showing of bad faith or improper behavior." The district court found that Latecoere's evidence did not demonstrate bad faith or improper behavior on the Training Center's part. The court therefore determined that it should not, through an evidentiary hearing, expand the record beyond that which existed when it ruled on the preliminary injunction motion. The district court then determined that the record did "not show that [the Training Center's] deci-

sion to award the contract to ETC" lacked a rational basis or that the Training Center had violated "any applicable laws or regulations"; consequently, it denied Latecoere's requested relief. Latecoere appeals from that ruling.[8]

Latecoere argues on appeal that, because the district court considered evidence outside the pleadings, this Court should treat the district court's ruling as a summary judgment for the Navy and ETC. It argues that the record strongly suggests that, during the procurement process, Training Center officials committed acts that were irrational and in violation of procurement regulations. In light of this evidence, Latecoere argues that the district court should have proceeded to an evidentiary hearing on its demands for a permanent injunction and other relief. It also argues that this Court should order the district court to grant such relief. The Navy and ETC reply that the district court should be affirmed.

### III. STANDARDS OF REVIEW

#### A. THE ADMINISTRATIVE PROCEDURE ACT

Judicial review of the Training Center's action is governed by the Administrative Procedure Act ("APA"), 5 U.S.C.A. § 706(2) (1977). The APA provides in pertinent part: "The reviewing court shall ... (2) hold unlawful and set aside agency action, findings, and conclusions found to be—(A) arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law...." This standard requires a disappointed bidder to show " 'either that (1) the procurement

8. Latecoere has filed a motion seeking to supplement the record on appeal with the following documents: (1) the opinion in *Environmental Tectonics Corp. v. Burtek, Inc.*, 39 Cont.Cas.Fed. (CCH) ¶ 76,551 (E.D.Pa.1993) (permitting one of ETC's subcontractors to recover substantial damages from ETC for delays); (2) a cure notice from the Training Center to ETC dated August 7, 1992, threatening to terminate ETC's contract for default; and (3) excerpts from the June 14, 1993, hearing testimony of ETC's president, concerning ETC's efforts to meet its completion deadlines.

Latecoere contends that these documents establish that ETC is far behind schedule, as the

Advisory Council had predicted, and therefore support its contention that the award to ETC was without rational basis. Latecoere contends that because ETC is behind on this contract, enjoining it from further performance would be an appropriate remedy. The Navy and ETC oppose the motion to amend, arguing that the documents are irrelevant.

The record, as it exists, is sufficient to require reversal of the district court's judgment. Accordingly, we deny Latecoere's motion to supplement the record on appeal. On remand, the district court can have the first opportunity to consider these documents on any issues to which they are relevant.

official's decisions on matters committed primarily to his own discretion had no rational basis, or (2) the procurement procedure involved a clear and prejudicial violation of applicable statutes or regulations.'" *Kinnett Dairies, Inc. v. Farrow,* 580 F.2d 1260, 1271 (5th Cir.1978) (quoting *Kentron Hawaii, Ltd. v. Warner,* 480 F.2d 1166, 1169 (D.C.Cir. 1973)), *quoted in Choctaw Mfg. Co. v. United States,* 761 F.2d 609, 616 (11th Cir.1985). This deferential standard reflects the respect that reviewing courts are required to accord to agencies in their evaluation of bids and in their interpretation and application of procurement regulations. *Kinnett Dairies,* 580 F.2d at 1272.

■ "While contracting officers may not opt to act illegally, they are entitled to exercise discretion upon a broad range of issues confronting them, including 'considerations of price, judgment, skill, ability, capacity, and integrity' in the selection of businesses with whom the government will enter into contracts." *Id.* at 1277 (quoting *Scanwell Laboratories, Inc. v. Shaffer,* 424 F.2d 859, 869 n. 10, 874 (D.C.Cir.1970)). Accordingly, reviewing courts should be concerned with whether the contracting agency provided a coherent and reasonable explanation of its exercise of discretion. *See, e.g., MCI Telecommunications Corp. v. FCC,* 675 F.2d 408, 413 (D.C.Cir.1982); *Environmental Defense Fund, Inc. v. Costle,* 657 F.2d 275, 283 (D.C.Cir.1981). Proof that the award lacked a reasonable basis generally establishes arbitrary and capricious action. *Keco Industries, Inc. v. United States,* 203 Ct.Cl. 566, 492 F.2d 1200, 1203–04 (1974). Thus, if a reviewing court:

> finds a reasonable basis for the agency's action, the court should stay its hand even though it might, as an original proposition, have reached a different conclusion as to the proper administration and application of the procurement regulations. ... Only when the court concludes that there has been a clear violation of duty by the procurement officials should it intervene in the procurement process and proceed to a determination of the controversy on the merits.

*M. Steinthal & Co. v. Seamans,* 455 F.2d 1289, 1301–03 (D.C.Cir.1971), *quoted in Kinnett Dairies,* 580 F.2d at 1271. Also, proof of subjective bad faith by procuring officials, depriving a bidder of fair and honest consideration of its proposal, generally constitutes arbitrary and capricious action. *Keco,* 492 F.2d at 1203. Bad faith includes "predetermining the awardee or ... harboring a prejudice against the plaintiff." *Id.* at 1204.

■ Additionally, "courts should be extremely reluctant to overturn" agency actions validated by the GAO. *Kinnett Dairies,* 580 F.2d at 1272. However, "uncritical" deference to the GAO's decisions is not proper, because it "would, in effect, repeal Congress' grant of jurisdiction via the APA." *Shoals American Indus., Inc. v. United States,* 877 F.2d 883, 889 (11th Cir.1989). "[T]here certainly may be instances where the District Court will find procurement illegality that the GAO failed to recognize, or at any event failed to correct." *M. Steinthal,* 455 F.2d at 1305; *cf. Delta Data Sys. v. Webster,* 744 F.2d 197, 201–02 (D.C.Cir.1984) (stating that, although the GAO may have contracting expertise, courts have no obligation to defer to its conclusions); *Aero Corp. v. Dep't of the Navy,* 540 F.Supp. 180, 205–06 (D.D.C.1982) (stating that courts have a duty independently to judge the legality of procurement decisions).

### B. SUMMARY JUDGMENT

■ In ruling on the Navy's motion to affirm or for judgment on the pleadings, the district court considered depositions and documents outside the pleadings. Fed.R.Civ.P. 12(c) provides, in pertinent part:

> If, on a motion for judgment on the pleadings, matters outside the pleadings are presented to and not excluded by the court, the motion shall be treated as one for summary judgment and disposed of as provided in Rule 56, and all parties shall be given reasonable opportunity to present all material made pertinent to such a motion by Rule 56.

Thus, the district court was required by Rule 12(c) to treat the Navy's motion as one for summary judgment. We review its decision as if it did.

In considering a motion for summary judgment, a court must "review the evidence and all factual inferences therefrom in a light most favorable to the party opposing the motion," *Thrasher v. State Farm Fire & Casualty Co.*, 734 F.2d 637, 638 (11th Cir. 1984), and grant summary judgment "only if no genuine issues of material fact exist" and the moving party is entitled to judgment as a matter of law, *Miranda v. B & B Cash Grocery Store, Inc.*, 975 F.2d 1518, 1532, 1534 (11th Cir.1992). This Court reviews *de novo* the grant of a summary judgment motion. *Chapman v. Klemick*, 3 F.3d 1508, 1509 (11th Cir.1993). Thus, if Latecoere has presented evidence demonstrating the existence of genuine issues of material fact over whether the Training Center's award to ETC lacked a reasonable basis, was done in bad faith, or involved a clear and prejudicial violation of procurement regulations, we must reverse and remand.

Our review of the Navy's decision to award the contract to ETC will not be limited to the formal record before the various Navy officials at the time the decision was made, because Latecoere has made "a strong showing of bad faith or improper behavior," *Citizens to Preserve Overton Park v. Volpe*, 401 U.S. 402, 420, 91 S.Ct. 814, 825–26, 28 L.Ed.2d 136 (1971). Likewise, while our standard of review is deferential, we will not abdicate our duty to review.

## IV.  ANALYSIS

### A.  THE IRRATIONAL ACTS AND ACTS IN VIOLATION OF PROCUREMENT REGULATIONS

Latecoere contends that the record before the district court demonstrates that the G–TIP procurement process was corrupted by three irrational acts that were clear and prejudicial violations of procurement regulations and, accordingly, that the award to ETC should be set aside. Those three acts are: (1) the Advisory Council's increase of ETC's ratings in four critical chapters of the procurement proposals from "marginal" to "acceptable" without re-evaluation of those chapters; (2) Selection Authority Robert Urban's use of cost as the most important factor in the selection, contrary to the terms of the

Solicitation; and (3) Selection Authority Urban's failure to provide adequate support in his selection document for his determination that Latecoere's superior technical features were not worth the minimally higher cost of Latecoere's proposal. Latecoere maintains that based on its evidence of ratings manipulation and other improper behavior in the procurement process, the district court should not have granted judgment against it, at least not without an evidentiary hearing.

### 1.  The Advisory Council's Increase of ETC's "Marginal" Ratings

Latecoere asserts that the evidence establishes that the Advisory Council acted irrationally and in violation of procurement regulations when, during its review of the Evaluations Board's evaluations and ratings of the offerors' revised proposals, the Advisory Council increased ETC's ratings in four critical chapters from "marginal" to "acceptable" without re-evaluating those chapters. Latecoere points to 48 C.F.R. § 15.608(a) (1993), which provides that "[p]roposal evaluation is an assessment of both the proposal and the offeror's ability (as conveyed by the proposal) to successfully accomplish the prospective contract." Latecoere contends that, by increasing ETC's chapter ratings without re-evaluating the chapters, the Advisory Council improperly based its evaluation of ETC's proposal on factors other than those conveyed in its proposal. Latecoere maintains that the elimination of ETC's "marginal" ratings prejudiced Latecoere by making ETC eligible for the award when it otherwise would not have been.

The Navy does not deny that the Advisory Council increased ETC's ratings. Rather, it contends that the Advisory Council's act was not irrational or in clear violation of § 15.-608(a). Alternatively, it argues that, even if increasing the ratings was irrational and clearly violative of § 15.608(a), it was not prejudicial to Latecoere.

■  After considering Latecoere's allegations and the evidence regarding the ratings increases, the GAO concluded:

> While [increasing ETC's ratings] is indicative that the evaluation of these [chap-

ters] was unreasonable, the record also shows that ETC's overall technical rating for the device design factor was acceptable with low risk, even with the four critical ... marginal ratings. Latecoere does not contend that ETC's overall acceptable rating for the device design factor was unreasonable. Since the [Selection Authority] was aware of the marginal ratings for these [chapters] and concurred with the [Advisory Council's] determination to change them to acceptable, it follows that he weighed them in making his selection decision. Under the circumstances, we are not persuaded that Latecoere was prejudiced by this change in the scoring of ETC's [chapters], inasmuch as it apparently had no effect upon ETC's unchallenged overall technical rating of acceptabl[e] with low risk for the device design evaluation factor.

*Latecoere*, 1992 WL 15029 at *6.[9] We agree with the GAO that the Advisory Council's increase of ETC's ratings from "marginal" to "acceptable" without re-evaluation of those chapters was unreasonable. There is no other way to describe an action taken in order to make an award to ETC to which it was not otherwise entitled on the merits. If fairly evaluated, ETC's proposal would not have been selected, so the books were cooked to ensure that it was.

We disagree with the GAO's conclusion that the cheating on behalf of ETC did not prejudice Latecoere. The GAO based its conclusion that Latecoere was not prejudiced by the arbitrary elevation of ETC's ratings on two assumptions, one of which has no support in the record, and the other of which is flatly contradicted by the record. The GAO's first assumption was that Selection Authority Robert Urban was aware that ETC had had "marginal" ratings in critical chapters and must have taken those "marginal" ratings into consideration when making his selection. That assumption is not sup-

ported by the record for two reasons. First, the record contains no evidence that Urban was aware when he selected ETC that the Advisory Council had changed ETC's "marginal" ratings in critical chapters. Second, even if Urban had known that the Advisory Council had arbitrarily upgraded ETC's "marginal" ratings in critical chapters, the record provides no reason at all to assume that Urban would have considered that fact against ETC. ETC's "marginal" ratings in critical chapters were changed for arbitrary and political reasons, and there is evidence that Urban's own decisional process was driven by that same improper motivation. Urban's overall course of conduct and his statements permit and perhaps compel the conclusion that, in keeping with the wishes of Assistant Director Ford, Urban was determined to favor ETC. Consequently, there is no indication that Urban considered the fact ETC actually should have had "marginal" ratings in critical chapters.

The GAO based its conclusion that the arbitrary increase of ETC's "marginal" ratings did not harm Latecoere on a second assumption as well: that this increase had no effect on ETC's overall rating. The evidence contradicts that assumption. Captain Kalapos, the Training Center's Director of Contracts, told the Advisory Council members that there would be no award to an offeror with a marginal rating in a critical chapter of the Device Design volume of the proposals, even if the firm had an overall rating of "acceptable." Thus, the evidence shows that if the Advisory Council had not cheated on ETC's behalf, ETC would have had "marginal" ratings in four critical chapters and would not have been awarded the contract. The Advisory Council's action prejudiced Latecoere, and the GAO's contrary conclusion is clearly wrong.

The only statement by the magistrate judge pertaining to this issue is that:

> no findings of its own, but relied on the findings made by the GAO in its advisory opinion recommending affirmance of the award and on the findings made by the magistrate judge in his report recommending that the preliminary injunction be denied.

---

9. When ruling on the motion to affirm, the district court made no new findings regarding the three acts which Latecoere contends were irrational and violative of procurement regulations; rather it relied on the findings that led it to deny the preliminary injunction. In denying the preliminary injunction the district court also made

[T]he record does not currently ... support the conclusion that [ratings] were manipulated only to accept a lower cost proposal from a domestic corporation. Rather the record establishes only that ETC's proposal, previously classified as technically unacceptable, was reclassified as technically acceptable due to the reclassification of certain "critical" chapters.

Because the magistrate judge's finding ignores evidence that the Advisory Council increased ETC's ratings in critical chapters without re-evaluating those chapters for no reason other than to award the contract to ETC, we reject the magistrate judge's finding on this issue.

The record contains overwhelming evidence that the Advisory Council's manipulation of ETC's ratings was arbitrary, irrational, improperly motivated, and a clear and prejudicial violation of 48 C.F.R. § 15.608(a). That evidence alone requires that we reverse the district court's grant of summary judgment against Latecoere.

### 2. Urban's Use of Cost as the Most Important Factor

■ Latecoere also argues that the record demonstrates that Urban used cost as the most important factor in his selection, in violation of 41 U.S.C. § 253b(a) (1987), which provides: "An executive agency shall evaluate sealed bids and competitive proposals based solely on the factors specified in the solicitation." *See also In re Dewberry & Davis,* 92–1 CPD ¶ 421, 1992 WL 103406 at *3 (C.G.1992) ("[Agencies] do not have the discretion to announce in the solicitation that they will use one evaluation plan, and then follow another; once offerors are informed of the criteria against which their proposals will be evaluated, the agency must adhere to those criteria ... or inform all offerors of any significant changes made in the evaluation scheme.")

The G–TIP Solicitation designated itself as a best value procurement in which cost would be the *least* important factor in determining the award. The Solicitation stated:

Cost is not expected to be the controlling factor in the selection of a contractor for this solicitation. The degree of importance of cost as a factor could become greater depending upon the equality of the proposals for other factors evaluated; where competing proposals are determined to be substantially equal, total cost and other cost factors would become the controlling factor.

While cost is the predominant factor in making an award in a low-cost, technically-acceptable procurement, according to the Solicitation the G–TIP procurement was not to be a low-cost technically-acceptable procurement. The Solicitation specifically stated that the "award may be made to other than the low, technically-acceptable offeror."

Latecoere contends that Selection Authority Robert Urban nevertheless treated the G–TIP procurement as a low-cost, technically-acceptable procurement, in violation of the Solicitation. Latecoere points to evidence that Urban, in his selection document, used cost as the controlling factor even though ETC's and Latecoere's technical proposals were never "determined to be substantially equal." This evidence is discussed in detail in the next section, which addresses whether Urban's selection document stated a rational basis for his selection.

Latecoere also points to testimony that Michael McDonald, the senior procurement analyst responsible for reviewing the G–TIP clearance memorandum for Assistant Director Ford, would not approve an award to an offeror other than the low-cost technically-acceptable offeror. Specifically, McDonald testified that he had a "problem" with excluding any low-cost offeror, even if specialists had determined that that low-cost proposal was "unacceptable" and could not be made "acceptable" without a major rewrite.

Finally, Latecoere points to evidence that during the second evaluation, the Training Center's officials drafted but did not disclose to the offerors, a document that, if adopted, would have changed the basis for the award from best value to low-cost technically-acceptable. This document stated, in part:

Since the five (5) proposals are substantially equal, cost becomes more important in determining the winner of the competition. Therefore, I determine that the instant

acquisition should be considered at time of [the best and final offers] to be one of technically acceptable—low dollar type— wherein, the winning proposal is that which represents the lowest price to the Government (thereby abandoning the Best Value scenario). All offerors should be advised accordingly at time of [the best and final offer] request.

Latecoere contends that this document is evidence that Training Center officials actually, secretly, treated the procurement as low-cost technically-acceptable.

The Navy and ETC deny that the Training Center changed the basis for the award and that cost was used as the predominant factor. They do not, however, deny that Latecoere's and ETC's technical proposals were never determined to be "substantially equal." They simply maintain that Selection Authority Urban's consideration of cost was consistent with the Solicitation. The record belies that contention. Latecoere's rating were clearly superior to ETC's, yet ETC was awarded the contract because its proposal had a stated cost 7.8 percent lower than Latecoere's. Because ETC's proposal was not "substantially equal," the express terms of the Solicitation precluded the Training Center from treating cost as the controlling factor.

Moreover, even if we assume that Selection Authority Urban did not use cost as a controlling factor, the Advisory Council's arbitrary increase of ETC's "marginal" ratings infected cost considerations as well. In a best value procurement, the importance of cost becomes greater as differences between technical proposals diminish; thus when the Advisory Council improperly eliminated differences between Latecoere's and ETC's technical proposals, the importance of cost was unjustifiably elevated. Because Urban did not know of the Advisory Council's arbitrary ratings manipulation, he would have accorded greater importance to cost than allowed by the Solicitation, even if he had tried to comply with its terms.

In the face of this, the GAO stated:

[T]he [Solicitation], read as a whole, clearly provided that where technical proposals are not technically equal, cost alone is not determinative, but nevertheless must be weighed against the other factors to determine the best value to the government. [*Wyle*, 1990 WL 293722 at *6.] To read the solicitation as suggested by Latecoere would require selection of the highest technically rated proposal regardless of cost. Such a result is inconsistent not only with the [Solicitation] but with the requirement that the government consider cost or price in all its selection decisions.

*Latecoere*, 1992 WL 15029 at *7. In recommending denial of the preliminary injunction motion, the magistrate judge relied on the GAO's findings. Those findings ignore the effect of the manipulation of the ratings on the relative importance of cost and disregard the terms of the Solicitation which rule out cost as a controlling factor absent "substantially equal" proposals.

There is strong evidence that cost was treated as the controlling factor even though Latecoere's proposal was technically superior to ETC's. Under the circumstances of this case, such a violation of the Solicitation would constitute a clear and prejudicial violation of 48 C.F.R. § 15.608(a) and is another reason why the district court should not have granted summary judgment against Latecoere.

### 3. Urban's Stated Rationale for Awarding to ETC

Latecoere also contends that Selection Authority Robert Urban failed to provide an adequate rationale in his selection document to support his determination that the superior features of Latecoere's proposal were not worth the 7.8 percent higher cost, and therefore, it contends that the selection of ETC was without reasonable basis, i.e., irrational.

In a negotiated procurement, contracting officials have broad discretion to determine the manner in which they will make use of technical and cost evaluation results. *TRW, Inc.*, 68 Comp.Gen. 511, 89–1 CPD ¶ 584, 1989 WL 237497 at *3 (1989). However, "it is improper to induce an offer representing the highest quality and then reject it in favor of a materially inferior offer on the basis of a relatively insignificant price difference." *In re PharmChem Lab., Inc.*, 91–2 CPD ¶ 317, 1991 WL 216281 at *3 (C.G. 1991). In awarding a contract, a selection

authority is required to "use the factors established in the solicitation[;] ... consider any rankings and ratings, and, if requested, any recommendations prepared by evaluation and advisory groups"; and to provide "supporting documentation prepared for the selection decision ... show[ing] the relative differences among proposals and their strengths, weaknesses, and risks in terms of the evaluation factors ... [and] the basis and reasons for the selection decision." 48 C.F.R. § 15.612(d) (1993). "Where cost is secondary to technical considerations under [a solicitation] evaluation scheme, ... selection of a lower priced proposal over a proposal with ... higher technical [ratings] requires an adequate justification, i.e., some showing the [selection authority] reasonably concluded that, notwithstanding the point differential between the two proposals, they were essentially equal." *In re Dewberry & Davis*, 92–1 CPD ¶ 421, 1992 WL 103406 at *4 (C.G.1992); *PharmChem Lab., Inc.*, 1991 WL 216281 at *3. When a source selection authority's documentation for a best value procurement contains inadequate rationale to support "a decision to make an award to a lower priced offeror with a lower technical ranking," the selection authority's decision can be said to have no reasonable basis. *Dewberry & Davis*, 1991 WL 103406 at *4.

Latecoere challenges the rationale contained in Urban's selection document. In response, the Navy and ETC contend that the selection was the result of a reasoned trade-off between the costs and technical merits of Latecoere's and ETC's proposals. They rely heavily on the GAO's conclusions about the rationale in Urban's selection document and on the GAO's ultimate finding that Urban's decision was reasonable. According to the GAO, "ETC's selection was supported by a comprehensive and rational[ ] source selection document detailing why ETC's offer represented the best value to the government." *Latecoere*, 1991 WL 15029 at *6. The magistrate judge and the district court relied on the same conclusion and conducted no independent review of Latecoere's contentions. In order to carry out our responsibility of review, we must examine Urban's selection document to determine whether it provides a rational basis for his decision to reject the Advisory Council's recommenda-

tion and to award the contract to ETC instead of Latecoere.

### a. Volume I—Device Design

Latecoere received "acceptable" ratings in nineteen of the twenty-one chapters in the Device Design volume of its proposal, and "exceptional" ratings on the other two chapters: the Gondola chapter and the Arm chapter. ETC ultimately received "acceptable" ratings in all twenty-one chapters, but four of those were the critical chapters that had had "marginal" ratings which the Advisory Council arbitrarily increased to "acceptable." Urban characterized the superior features of Latecoere's Gondola and Arm proposals as superfluous technical benefits that would not warrant the additional cost of approximately $800,000 attributable to them. After reviewing Urban's decision, the GAO was "unable to conclude that the [Selection Authority] acted unreasonably," but the GAO provided no explanation for its determination. *Wyle*, 1990 WL 293722 at *5.

A best value procurement purposefully solicits proposals with technical features exceeding minimum solicitation requirements. Moreover, the G–TIP Solicitation expressly induced offers with extraordinary safety features and stated that the highest priority in proposal evaluation would be placed on safety. Aside from Urban's statement that the Solicitation did not require Latecoere's superior features, he offered no explanation for his conclusion that Latecoere's greater safety features—which is what the Solicitation was designed to elicit—did not warrant the additional cost. Because Urban's sole stated rationale is incompatible with a "best value" procurement, it does not adequately support his decision to favor ETC in regard to device design.

### b. Volume II—Facility Design

Latecoere received "exceptional" ratings in seven of the sixteen sections that comprised the non-foundation part of the Facility Design proposal. By contrast, ETC received "exceptional" ratings in only one of those sixteen sections. Urban concluded that, although Latecoere's "enhancements" for the non-foundation design part of its Facility Design proposal exceeded the requirements of the Solicitation, they did "not appear to provide substantial benefits to the function of

the facility." That conclusion flies in the face of the Solicitation, which invited offerors to design a facility that would be not only functional, but pleasant in appearance, of high quality, and most importantly, safe to use. Urban might have preferred a low-cost, technically-acceptable procurement, but the Solicitation that should have controlled his actions did not provide one. It was improper for him to act unilaterally as if it did.

Urban similarly refused to ascribe value to the technical superiority—not to mention the lower price—of Latecoere's foundation design, which was the other half of the Facility Design proposal. He summarily concluded that Latecoere's proposal should not have been rated "exceptional" just because Latecoere intended to consult with a geotechnical engineering firm, a plan that the Evaluation Board thought gave the proposal a "high probability of success." Thus, even where Latecoere was superior in terms of cost as well as technical ability, Urban refused to deviate from his stubborn preference for ETC.

The GAO stated that Urban "considered Latecoere's intent to subcontract with a geotechnical engineering firm to be 'reassuring' but not a substantial benefit over ETC's proposal which met [Solicitation] requirements." *Wyle,* 1990 WL 293722 at *8. Urban never called Latecoere's proposal "reassuring." Instead, he simply rejected the Evaluation Board's rating, apparently reasoning that only a certainty of success would merit an "exceptional" rating. Urban's rationale for rejecting the rating is absurd. The Evaluation Board used the "high probability of success" language precisely because it was the very terminology the Solicitation used to define an "exceptional" rating. Urban's reasoning that a "high probability of success" rating is not good enough for an "exceptional" technical rating is further evidence that he ignored the Solicitation. His rejection of the impressive rating that the Evaluation Board gave to Latecoere's foundation design proposal is particularly irrational because the Evaluation Board team that rated this part of the design included geotechnical engineers. There is every reason to believe that they, unlike Urban, knew what they were

doing. Those same engineers had previously concluded that ETC was "lacking the technical ability to handle the complex foundation design requirements of the G–TIP."

Additionally, Urban's refusal to recognize the importance of the differences between Latecoere's and ETC's foundation design ignores important facts that former Selection Authority Rowley had emphasized in his selection document. In that document, which was issued during the first round of the selection process before any "Buy American" political considerations entered the picture, Rowley pointed out that the government had suffered substantial losses in the past due to problems with the foundations of two other centrifuge trainers. In particular, the government had been forced to abandon a training facility in Houston, Texas, when its foundation failed, and to limit the use of a training facility in Pensacola, Florida, when its foundation shifted. Thus, a stable and secure foundation was a critical safety feature. By equating ETC's and Latecoere's substantially different facility design ratings, Urban, unlike his predecessor in office, acted irrationally. Urban's stated rationale certainly does not support his decision to equate Latecoere's and ETC's facility design proposals.

### c. Volume III—Management Plan

Upon considering Latecoere's proposal to complete the project three months ahead of schedule, Selection Authority Urban stated that, although the Government would benefit from a shorter schedule, he had "no way of apportioning a specified value to earlier delivery," because "the downing of any aircraft or loss of life due to lack of centrifuge training cannot be discussed in monetary terms of gains or losses." Urban stated that centrifuge training was currently available at other facilities. The GAO characterized Urban as having concluded that the value of Latecoere's earlier delivery could not be quantified because "alternative training facilities currently exist[ed]." *Wyle,* 1990 WL 293722 at *9. However, that is not what he said. First, although he implied that current training facilities were adequate, he never actually said so. Instead he simply refused to "apportion[ ] a specified value to the earlier delivery" because *the downing of any aircraft or loss of life due to lack of centrifuge training cannot be discussed in monetary terms of gain or loss.*" It appears that, because the lives at stake were priceless, Urban gave

them no value at all. That decision was, like many other aspects of this procurement, indefensible.

Urban's purported reasoning also ignored the Advisory Council's evidence that a lack of centrifuge training had caused recent aircraft crashes. This evidence, which was removed at Urban's direction, strongly indicates that adequate centrifuge training did not exist. Urban claimed that he disregarded this evidence because "G forces"—and the lack of adequate training facilities—were only a "possible," not the certain, cause of the crashes. Urban testified in deposition that it can almost never be determined with certainty that G forces cause a crash. Of course, no risk is certain but that does not make it rational to discount risk altogether. The Advisory Council had concluded that lack of G-force training created a "very real probability" of greater mishaps. As former Selection Authority Rowley had explained "[t]o further delay this project would ultimately delay the essential training of aircrews and could result in further loss of life and resources." Even assuming that Urban was correct in his belief that it could not be proven to a certainty that delayed completion of the training facility would cost human lives, we cannot accept as rational his disregard of the fact, which he implicitly conceded, that delay would increase the *risk* to human life. That there was a possibility that selecting ETC instead of Latecoere would cost human lives is important, not only because the Solicitation made safety the highest priority, but also because reducing the risk to human life is of value even when that reduction cannot be quantified or fit into a bureaucratic formula. Urban's stated rationale for discounting the superiority of Latecoere's management proposal and estimated completion date is inadequate, to say the least.

### d. Volume IV—Integrated Logistics Support

Urban recognized that Latecoere's "exceptional"-rated Integrated Logistics Support ("ILS") proposal was "impressive," but said that ETC might eventually prepare a proposal as good as Latecoere's. Urban based this conclusion on the fact that ETC had pro-

posed a higher cost for ILS than had Latecoere. The GAO did not affirm this rationale but instead asserted that the Solicitation did not require "submission of logistics system documentation" until after the award. *Wyle*, 1990 WL 293722 at \*9. That assertion is not clearly supported by the record. *See* p. 1353, n. 7, above.

Even if the Solicitation did not require the offerors to submit a fully developed ILS proposal, Urban's justification for equating ETC's skeletal ILS proposal, with Latecoere's impressive proposal is irrational. His justification is based on nothing more than the assumption that, since ETC was planning to charge more for its ILS program when it finally got around to fleshing it out, its proposal necessarily would be as good as the "impressive proposal" Latecoere had already committed to provide. Taken to its logical conclusion, this reasoning would suggest that the most expensive proposal is *always* the best. Apparently, Urban ignored the distinct possibility that, once ETC got the contract, its profit incentive would tend to cause it to provide a bare bones ILS program. Urban's reasoning does not support his decision to equate Latecoere's and ETC's ILS proposals.

### e. Volume V—Past Performance

Latecoere contends that Urban's rationalization for downplaying ETC's poor past performance record "eviscerated the significance of past performance" as an evaluation criteria. The Solicitation stated that, in evaluating past performance, the following would be considered as indicators of contractor-caused performance problems: "receipt by the offeror of a cure notice, late deliveries, failure of delivered equipment to perform as specified, or other failures to perform." The Evaluation Board had awarded ETC a "marginal" rating on past performance because of three adverse actions initiated against it by other government agencies in the eighteen months preceding submission of the G–TIP proposals. Urban rejected this rating, reasoning that cure notices and late-deliveries were not "convincing evidence that [ETC's] performance problems were solely contractor-caused." Once again, Urban ignored the express terms of the Solicitation, something he lacked the authority to do. To make matters worse, Urban went on to conclude, in contradiction to the Solicitation, that past performance was not relevant, because the Train-

ing Center would have to continuously supervise the G–TIP contractor's performance anyway and such supervision would ensure adequate performance by ETC regardless of its poor performance history.

The GAO opined that Urban's conclusion that the evidence of adverse actions against ETC did not support a "marginal" past performance rating was a "reasoned judgment as to the actual risk posed by a prospective offeror." *Wyle,* 1990 WL 293722 at *9. Not so. Instead of making a reasoned judgment, Urban effectively scratched the past performance evaluation criteria out of the Solicitation based on the hope that constant government supervision would ensure proper performance. Instead of providing adequate support for his decision to equate the two proposals in regard to the offerors' past performance, Urban's rationale effectively changed the Solicitation's terms, a clear and prejudicial violation of procurement regulations.

Therefore, for the reasons discussed above, we find Urban's stated rationale for awarding the contract to ETC to be inadequate. He failed to offer a rational basis consistent with the solicitation for any of the five major proposal volumes: Device Design; Facility Design; Management Plan; Integrated Logistics Support; or Past Performance.[10]

## B. THE EXISTENCE OF BIAS

█ We have previously discussed and found merit in each of Latecoere's three contentions that summary judgment against it was improper because there is strong evidence that the decision to award the contract to ETC instead of Latecoere was irrational and resulted from prejudicial violations of procurement regulations. There is another reason that the summary judgment against Latecoere must be reversed. As the following evidence demonstrates, bias against La-

tecoere infected the decision not to award it the contract:

(1) Michael McDonald, senior procurement analyst for the Assistant Secretary of the Navy attached a note to the G–TIP clearance memorandum that stated that an award to a French company could be a "political hot potatoe [sic]" and asked, "[d]on't we have to apply Buy American factors?"

(2) Assistant Director Frank Ford admitted that, while meeting with the Training Center's officials to discuss the G–TIP clearance memorandum, he stated that an award to a French company could present political problems.

(3) G–TIP procurement Contracting Officer Cheryl Hall testified that, during one of the meetings that included Selection Authority Robert Urban, she was asked whether either Latecoere or ETC was likely to protest if the other was selected for the award, and that she replied that Latecoere was not likely to protest an award to ETC, but ETC was likely to protest an award to Latecoere.

(4) Captain Kalapos, the Training Center's Director of Contracts, testified that he told Advisory Council members that in his opinion the Training Center could not make an award to an offeror who had a "marginal" rating in a critical chapter. He then stated: "[E]ither fix the ___ ___ thing or I'm not going to make [an] award." Thereafter, without any re-evaluation of ETC's "marginal"-rated critical chapters, the Advisory Council simply increased ETC's "marginal" ratings in those chapters to "acceptable."

(5) A Training Center official testified that during one of Selection Authority Urban's meetings with the Advisory Council, Urban stated that the American companies might apply political heat if the award went to a foreign company.

(6) Selection Authority Urban testified that, shortly before he made his selection, there were "persistent rumors" that Assis-

10. Latecoere also contends that Urban unreasonably failed to consider factors that actually made the cost of Latecoere's overall proposal lower than ETC's: (1) the long-term operating-cost savings from Latecoere's design, estimated at $1 million over the 20–year life of the G–TIP; (2) the added cost to the government of continuously supervising ETC's performance; (3) the added labor cost and time-value-of-money cost attributable to differences between ETC's and Latecoere's Arm proposals; (4) the substantial risk of increased cost attributable to ETC's proposal if

the project was not completed on time, an event the Evaluation Board found to be likely; and (5) the savings attributable to Latecoere's proposal to complete the project three months ahead of schedule. The Solicitation did say that, where competing proposals were "substantially equal," the award might be based on "total cost *and other cost factors*" (emphasis added). We need not decide whether the phrase "other cost factors" would include long-term operating costs because we find Urban's award decision to be irrational on other bases.

tant Director Ford opposed an award to a French company.

(7) The selection process initially identified Latecoere's proposal as the one offering the best technical performance and best value, but after politics, the nationalities of the offerors, and "Buy American" factors were articulated, the same process moved inexorably and irrationally toward selection of an inferior-rated, but politically safer, domestic corporation (ETC).

The district court stated that this evidence did not "demonstrate the existence of bias or other improper behavior." As its sole explanation for this conclusion, the district court quoted the following passage from its earlier order refusing to reconsider its denial of a preliminary injunction:

"The defendants concede that [Selection Authority Urban] contacted [Assistant Director Ford] regarding a rumor that [Ford] did not want the contract to go to a foreign firm. However, the record shows that [Ford] emphatically informed [Urban] that no such bias existed and [that] the fact that Latecoere was French company should not enter into [Urban's] best value determination."

We cannot agree that, by the simple expedient of denying bias, a government official can wipe away all evidence of it.

Even were we to consider only Assistant Director Ford, his actions evidencing bias speak louder than his words denying it. When the matter came to him, the forty or so experts of the Evaluation Board, after carefully studying all of the proposals, had found that only Latecoere and another offeror were capable of satisfying the requirements for constructing the system; ETC was not. The Advisory Council, composed of the senior officials of the Training Center, had agreed with that finding and recommended that the contract be awarded to Latecoere. The original Selection Authority, Daniel Rowley, had chosen Latecoere, warning in a selection decision document that the proposals of ETC and two other domestic corporations were "unacceptable" and that awarding the project to an unacceptable offeror, such as ETC, would risk the loss of human lives. In the face of all of those uniform recommendations—and in spite of the warnings about human lives being at stake—Ford refused to sign off on the decision to award the contract to Latecoere. Instead, after his senior procurement analyst raised "Buy American" considerations and political ramifications, Ford demanded that negotiations be conducted with all the companies no matter how "unacceptable" their offers were. Furthermore, Ford did so only after expressing his own concern about the political problems of awarding the contract to a French company when American companies had been found to be outside the competitive range. Whatever Ford may have said later 'when pinned down and speaking "on the record," the evidence strongly supports the inference that his actions manifested bias. Those actions sent a message that was heard—and responded to—during the remainder of the G–TIP procurement process.

## C. THE RELIEF DUE LATECOERE

Latecoere is clearly due a reversal of the judgment entered against it. In addition to a reversal, Latecoere has asked this court to direct the district court to enjoin ETC's performance of the contract. However, because Latecoere never moved for summary judgment in the district court, the question of whether Latecoere is entitled to summary judgment is not properly before us.

The Second Circuit has permitted itself to direct the entry of summary judgment for a party appealing the district court's entry of summary judgment against it, *Air Line Pilots Ass'n v. TWA,* 713 F.2d 940, 955 (2d Cir.1983), *aff'd in part and rev'd in part,* 469 U.S. 111, 105 S.Ct. 613, 83 L.Ed.2d 523 (1985), even when the appellant did not move for summary judgment in the district court, *First Nat'l Bank v. Maryland Casualty Co.,* 290 F.2d 246, 251–52 (2d Cir.), *cert. denied,* 368 U.S. 939, 82 S.Ct. 381, 7 L.Ed.2d 338 (1961). However, we have been unable to find a case in which this Circuit has done so. *Cf. Easterwood v. CSX Transp., Inc.,* 933 F.2d 1548, 1556 (11th Cir.1991) (reversing a summary judgment in part, because a "district court may grant summary judgment on an issue only if a party moves for summary judgment on that issue"), *aff'd,* —— U.S. ——, 113 S.Ct. 1732, 123 L.Ed.2d 387 (1993). *But see Jonathan's Landing, Inc. v. Townsend,* 960 F.2d 1538, 1545 (11th Cir.1992) ("On reversal of the grant of summary judgment, the court also

may order summary judgment for the appellant, particularly when, as here, a cross-motion for summary judgment was made before the district court." (dictum)). There is a real danger that when an appellate court directs a summary judgment for a party on appeal the other party will be deprived of notice and an opportunity to respond not only with arguments but also with evidence. While there usually should be substantial overlap between the evidence a party puts forward in support of its own summary judgment motion and that which it would put forward in opposition to the other party's cross-motion, we are not prepared to say that that evidence will always be identical. A party might struggle harder to avoid losing a summary judgment motion against it, which would cost it the case, than the same party would try to avoid losing its own motion, because the loss would mean only that the case went to trial. A party is entitled to notice when the record is being built that it might lose the case on that record, see Fed.R.Civ.P. 56(c), and entitlement to such notice is difficult to square with permitting an appellate court to direct entry of summary judgment against a party when such action was never requested.

Under the circumstances of this case, we leave it to the district court, in the first instance, to decide whether Latecoere is entitled to summary judgment when the inevitable motion is filed. By leaving the issue to be dealt with on remand, we ensure that the defendants will be provided with the notice and opportunity to respond required by Rule 56(c).

If the district court enters judgment for Latecoere, either summary or otherwise, it will be up to that court to fashion appropriate relief.

Because of the importance of the training facility involved and the possible impact that decisions concerning it could have on the safety of some of the men and women who serve in this country's armed forces, we trust that the district court will expedite its decision on remand.

## V. CONCLUSION

The district court's judgment affirming the award to ETC is REVERSED, and the case is REMANDED to that court for further proceedings in accordance with this opinion.

## APPENDIX A: GLOSSARY AND CHARACTERS

| | |
|---|---|
| Advisory Council | See Source Selection Advisory Council. |
| Assistant Secretary of the Navy for Shipbuilding and Logistics ("Assistant Secretary") | The official with responsibility for deciding whether to approve the "business aspects" of Navy procurement contracts. He is the last decision-maker in the process, and without his approval no contract can be awarded. During the time relevant to this case, these duties were exercised by Frank Ford on behalf of the Assistant Secretary. |
| Assistant Director | See Frank Ford. |
| Barbieri, Frank | A member of the Evaluation Board responsible for evaluating cost proposals, who worked under the supervision of the Contracting Officer. |
| Best Value Proposal Solicitation | A procurement solicitation under which the contract is to be awarded to the best technical proposal with appropriate consideration given to cost. Under the terms of such a solicitation, cost is to be considered, but it is not to be a controlling factor unless the other aspects of the competing proposals are determined to be "substantially equal." |
| Brown & Root | One of the unsuccessful bidders; not a party to this litigation. |
| Clearance Memorandum | The document sent by the Contracting Officer to the Assistant Secretary of the Navy for Shipbuilding and Logistics, seeking approval of the Selection Authority's decision to award the contract. |

APPENDIX A: GLOSSARY AND CHARACTERS—Continued

| | |
|---|---|
| Contracting Officer | See Cheryl Hall. |
| Contract Specialist | See Frank Barbieri. |
| Director of Contracts | The Training Center official with overall responsibility for contracts and who supervised contracting officers. During the time relevant to this case, the position was held by Michael Kalapos. |
| Environmental Tectonics Corp. ("ETC") | The American company which was awarded the G–Tip training system contract and which is one of the appellees in this case. |
| ETC | See Environmental Tectonics Corp. |
| Evaluation Board | See Source Selection Evaluation Board. |
| Ford, Frank | The Assistant Director of Contracts and Business Review for the Navy. He was the official designated by the Assistant Secretary of the Navy for Shipbuilding and Logistics to approve or disapprove the "business aspects" of a contract during the time relevant to this case. |
| G–Tip | See Gravity Tolerance Improvement Program. |
| G–Tip Training Facility | The object of the procurement process in this case. A facility centering on a centrifuge training device—a gondola in which a pilot sits to be swung around by an arm to which the gondola is attached—housed in a facility which provides instructional, medical, maintenance, and administrative services. |
| Garrett, Marie | A procurement analyst who worked under the supervision of Michael McDonald. |
| Gravity Tolerance Improvement Program or System ("G–Tip") | The program or system used to train pilots of high performance jet aircraft to avoid losing consciousness when they encounter high gravitational forces during sudden acceleration. |
| Hall, Cheryl | The Contracting Officer who had the responsibility for supervising the Contracting Specialist who evaluated the cost proposals, for negotiating with the offerors, and for seeking the Assistant Secretary's approval of the clearance memorandum. |
| ILS | See Integrated Logistics Support. |
| Krug International | One of the unsuccessful bidders; not a party to this litigation. |
| Latecoere International, Inc. | The French company that was an unsuccessful bidder and is the plaintiff and appellant in this case. |

## APPENDIX A: GLOSSARY AND CHARACTERS—Continued

McDonald, Michael

A senior procurement analyst in the office of the Assistant Secretary of the Navy for Shipbuilding and Logistics, whose work was supervised by Frank Ford.

Naval Training Systems Center ("The Training Center")

A component of the United States Department of the Navy, located in Orlando, Florida, which is responsible for training pilots and for administering the G–Tip training system that is the subject of the procurement in this case.

Request for Proposals ("The Solicitation" or "The G–Tip Solicitation")

The Naval procurement terminology for a detailed solicitation of bids. It contains the provisions under which bids (offers to contract) are to be submitted and pursuant to which they are to be judged.

Rowley, Captain Daniel

The commanding officer of the Naval Training Center who served as the Selection Authority during the first round of evaluations in this case.

Selection Authority

See Source Selection Authority.

Selection Decision Document

The document from the Selection Authority explaining the decision to award the contract to a particular offeror. This document was forwarded along with the Contracting Officer's clearance memorandum to the Assistant Secretary.

Source Selection Advisory Council ("Advisory Council")

Composed of high ranking officers at the Training Center, this group received the Evaluation Board's technical ratings and the Contracting Officer's cost evaluations, and then recommended to the Selection Authority which offers (bids) were within the competitive range and which offeror should be awarded the contract.

Source Selection Authority

The official with the responsibility for making the final selection decision, after receiving the Advisory Council's recommendations, subject to the Assistant Secretary's approval of the "business aspects" of the contract award. Throughout the first round of the decision making process in this case, the Selection Authority was Captain Daniel Rowley; during the second round, it was Robert Urban.

Source Selection Evaluation Board ("The Evaluation Board")

A board consisting of eleven members—and assisted by some thirty advisors—all of whom were engineers, scientists, medical doctors, and other specialists, which had responsibility for evaluating the technical proposal components of the offers involved in the procurement process in this case.

Training Center

See Naval Training Systems Center.

Integrated Logistics Support ("ILS")

The component or volume of the proposals in this case which dealt with the logistics for the G–Tip training system facility.

Kalapos, Captain Michael

The Training Center's Director of Contracts who supervised contracting officers, including Cheryl Hall.

APPENDIX A: GLOSSARY AND CHARACTERS—Continued

Urban, Robert — The Selection Authority during the second round of the decision making process in this case.

Wyle Laboratories — One of the unsuccessful bidders; not a party to this litigation.

## APPENDIX B: THE EVALUATION BOARD'S RATINGS AFTER THE FIRST EVALUATION *

|  | LATECOERE | ETC | BROWN & ROOT | KRUG | WYLE |
|---|---|---|---|---|---|
| Device Design | Acceptable Low Risk | Unacceptable Moderate Risk | Marginal Moderate Risk | Marginal Moderate Risk | Unacceptable High Risk |
| Facility Design | Acceptable Low Risk | Unacceptable High Risk | Marginal Moderate Risk | Unacceptable High Risk | Marginal Low Risk |
| Management Plan | Marginal Moderate Risk | Marginal Moderate Risk | Marginal Moderate Risk | Marginal Moderate Risk | Marginal Moderate Risk |
| Past Performance | Exceptional Low Risk | Marginal Moderate Risk | Acceptable Low Risk | Acceptable Low Risk | Acceptable Low Risk |
| Integrated Logistics Support | Acceptable Low Risk | Marginal High Risk | Acceptable Low Risk | Acceptable Low Risk | Marginal Moderate Risk |
| OVERALL | Acceptable Low Risk | Unacceptable High Risk | Marginal Moderate Risk | Unacceptable High Risk | Unacceptable High Risk |

\* The Evaluation Board completed its first evaluation of the technical proposals and sent it to the Advisory Council on July 6, 1989. The Advisory Council returned that evaluation, requesting that the Evaluation Board resolve inconsistencies discovered during the Advisory Council's initial review of the evaluation. The revised ratings are reported here.

## APPENDIX C: THE EVALUATION BOARD'S RATINGS AFTER THE SECOND EVALUATION
### (After Assistant Director Ford Intervened)

|  | LATECOERE | ETC | BROWN & ROOT | KRUG | WYLE |
|---|---|---|---|---|---|
| Device Design | Acceptable Low Risk | Acceptable Low Risk | Acceptable Low Risk | Acceptable Moderate Risk | Acceptable Moderate Risk |
| Facility Design | Exceptional Low Risk | Acceptable Low Risk | Acceptable Low Risk | Acceptable Low Risk | Acceptable Low Risk |
| Management Plan | Acceptable Moderate Risk | Acceptable Moderate Risk | Acceptable Moderate Risk | Acceptable Moderate Risk | Acceptable Moderate Risk |
| Past Performance | Exceptional Low Risk | Marginal Moderate Risk | Acceptable Low Risk | Acceptable Low Risk | Acceptable Low Risk |
| Integrated Logistics Support | Exceptional Low Risk | Acceptable Moderate Risk | Acceptable Low Risk | Acceptable Low Risk | Marginal Moderate Risk |
| OVERALL | Exceptional Low Risk | Acceptable Moderate Risk | Acceptable Low Risk | Acceptable Moderate Risk | Acceptable Moderate Risk |